**Eugene E. CHATMAN, Appellant**

v.

**The CITY OF PITTSBURGH; Officer Hiros; Officer Freeman; Legacy Apartments.**

**No. 11–2403.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 July 8, 2011.

Filed: July 15, 2011.

Eugene E. Chatman, Pittsburgh, PA, pro se.

Before: FISHER, BARRY and VAN ANTWERPEN, Circuit Judges.

OPINION

PER CURIAM.

Pro se appellant Eugene Chatman appeals the District Court's order dismissing his complaint under 28 U.S.C. § 1915(e). We have jurisdiction pursuant to 28 U.S.C. § 1291 and exercise plenary review over the District Court's order. *See Allah v. Seiverling,* 229 F.3d 220, 223 (3d Cir.2000). For the reasons discussed below, we will summarily vacate the District Court's order and remand for further proceedings. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.

On May 13, 2011, Chatman filed a handwritten pro se complaint along with a motion to proceed in forma pauperis. Although the complaint is exceedingly terse, it focuses on three events that may or may not be related: (1) a rent dispute with his landlord, Legacy Apartments; (2) an incident where the police handcuffed him and brought him to the county jail; and (3) an incident where the police handcuffed him and escorted him to his apartment. Chatman has not identified either the defendants that he seeks to sue or the causes of action that he seeks to raise.

The District Court dismissed the complaint as frivolous under § 1915(e). The Court did not provide Chatman with an opportunity to amend because it concluded that Chatman's claims were barred by the *Rooker–Feldman* doctrine. *See D.C.*

*Court of Appeals v. Feldman,* 460 U.S. 462, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983); *Rooker v. Fidelity Trust Co.,* 263 U.S. 413, 44 S.Ct. 149, 68 L.Ed. 362 (1923). Chatman then filed this appeal.

We agree with the District Court that, as drafted, the complaint fails to state a claim on which relief may be granted. To avoid dismissal, a complaint's "[f]actual allegations must be enough to raise a right to relief above the speculative level." *Bell Atl. Corp. v. Twombly,* 550 U.S. 544, 555, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007). The complaint "must not be so undeveloped that it does not provide a defendant the type of notice of claim which is contemplated by [Fed.R.Civ.P. 8].'" *Umland v. PLANCO Fin. Servs., Inc.,* 542 F.3d 59, 64 (3d Cir.2008) (quoting *Phillips v. County of Allegheny,* 515 F.3d 224, 233 (3d Cir. 2008)). Here, as the District Court held, Chatman's complaint fails to satisfy these standards. *See Ashcroft v. Iqbal,* 556 U.S. 662, 129 S.Ct. 1937, 1949, 173 L.Ed.2d 868 (2009) (explaining that a complaint may be dismissed if it does not "contain sufficient factual matter, accepted as true, to state a claim to relief that is plausible on its face" (internal quotation marks omitted)).

Nevertheless, prior to dismissing a pro se complaint under § 1915(e), a district court must give the plaintiff an opportunity to amend his pleading to cure the defect unless such an amendment would be futile or prejudicial. *See Grayson v. Mayview State Hosp.,* 293 F.3d 103, 114 (3d Cir. 2002). The District Court concluded that any amendment would be futile because Chatman's claims would inevitably be barred by the *Rooker–Feldman* doctrine. While we agree that that doctrine may be applicable insofar as Chatman seeks damages for harm allegedly caused by an adverse state-court judgment, it appears that he may also be seeking to present claims that are beyond the doctrine's scope. *See*

*generally Great W. Mining & Mineral Co. v. Fox Rothschild LLP,* 615 F.3d 159, 166 (3d Cir.2010) (discussing the contours of the doctrine and stressing that *Exxon Mobil Corp. v. Saudi Basic Industries Corp.,* 544 U.S. 280, 284, 125 S.Ct. 1517, 161 L.Ed.2d 454 (2005), rejected an "expansive application"). Thus, while we express no view as to whether Chatman will ultimately plead a meritorious claim, we conclude that the District Court erred in dismissing the complaint without providing leave to amend.

We will thus summarily vacate the District Court's order dismissing the case and remand for further proceedings consistent with this opinion.